UNITED STATES DISTRICT COURT                                    *ECF CASE*
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------------x
LOCAL 456, INTERNATIONAL BROTHERHOOD        :
OF TEAMSTERS,                               :        Case No. 08–Civ.–1894(SCR)
                                            :
                          Plaintiff,        :        **AFFIDAVIT OF JEFFREY**
                                            :        **BECK IN OPPOSITION**
              —against—                     :        **TO DEFENDANT'S**
                                            :        **MOTION TO VACATE**
ALL ROCK CRUSHING, INC.,                    :        **ARBITRATION AWARD**
                                            :
                          Defendant.        :
-----------------------------------------------------------------------x

STATE OF NEW YORK              )
                              ) ss.:
COUNTY OF WESTCHESTER          )

JEFFREY BECK, being duly sworn, deposes and says:

1.    That I am a member of the plaintiff Local 456, International Brotherhood of Teamsters ("the Union"), and I make this affidavit in opposition to the defendant's motion to vacate a certain arbitration award, and in support of confirmation and enforcement of the award.

2.    I was employed by All Rock Crushing, Inc. ("All Rock") for about 7 years as a driver until I was laid off on February 2, 2007.

3.    Arbitrator Susan Panepento has awarded that I be made whole for what I would have earned after the layoff, less my interim earnings. I make this affidavit to explain how that can be calculated.

4.    The hourly rate under the union contract that applied to me was "Any vehicle carrying materials of any kind, Tractors & Trailers, All Types".

5.    If I had worked after the lay off found by the Arbitrator to be improper just the regular 40-hour work week, I would have earned as follows:

(a)     There are exactly 21 weeks from Monday 2/1/07 through Friday 6/29/07, during which my contract rate was $33.20. There are 26 weeks through the end of 2007, and an additional 22 weeks through 5/31/08, during which my contract rate was $34.20.

(b)     $33.20 x 40 hrs x 21 wks = $27,888    $34.20 x 40 hrs x 48 wks = $65,664

**Total Gross Lost Pay = $27,888 + $65,664 = $93,552**

6.     During this time, my total interim earnings were as follows:

(a)     Attached as Exhibit A are all of my W-2's from 2007 reflecting post-layoff earnings, and a spreadsheet summary. The total for 2007 is $45,699.

(b)     Attached as Exhibit B are final pay stubs from two jobs I held during 2008 through the end of May 2008. The total was $23,497.

(c)     **Total interim earnings = $45,699 + $23,497 = $69,196**

7.     **Net Lost Pay = $93,552 Gross Lost Pay – $69,196 interim earnings = $24,356**

8.     I have been employed through the Union's referral hall for many years, and during the entire above described period, I made every effort to secure as much work as was available, thus mitigating my damages as much as possible.

9.     I do not believe that unemployment benefits I received are relevant to these computations, since the Arbitrator did not say that they should be subtracted from her Award. It is my understanding that if I receive full payment of all lost wages, as I believe was awarded, I will be required to reimburse unemployment, which I am perfectly willing to do under those circumstances. However, in the interest of full disclosure, attached as Exhibit C are records of unemployment benefits:

2007 – $4,455    2008 — $303.75 (through 5/31/08)

Westchester Teamsters Supplemental Unemployment Benefits — $750

<u>OVERTIME</u>

10.    The above figure of $24,356 net lost pay (¶ 7 above) does not completely make me whole, because it does not include overtime I would have earned for hours beyond 40 hours per week. I regularly worked substantial overtime when employed by All Rock, as noted in the Award, page 6.

11.    In the calendar year 2006, if I had worked just the regular 40-hour work week for 52 weeks, no overtime, I would have earned $67,496, calculated as follows:

(a)    My hourly rate = $31.70 through 6/30/06, and $33.20 through 12/31/06.

Average 2006 rate = ($31.70 + $33.20) ÷ 2 = $32.45

(b)    $32.45 x 40 hours x 52 weeks = $67,496

12.    However, in fact I earned $79,930 from All Rock in 2006. Attached as Exhibit D is the first page of my income tax return from 2006 ( I cannot locate the W-2 right now). The wages income reflected on line 7 is all mine, and all came from All Rock.

13.    2006 wages attributable to overtime (O-T) = $79,930 - $67,496 = $12,434

14.    Therefore, I worked 255.5 hours of overtime in 2006, calculated as follows:

(a)    My hourly O-T rate = $47.55 through 6/30/06, and $49.80 through 12/31/06.

(b)    Average 2006 hourly O-T rate = ($47.55 + $49.80) ÷ 2 = $48.67

(c)    2006 O-T hours = $12,434 O-T wages ÷ $48.67 O-T rate = 255.5 hours

15.    Projecting 255.5 hours of overtime into 2007, I would have earned $12,915 in overtime in addition to the Net Lost Pay in ¶ 7 above, calculated as follows:

(a)    Hourly 2007 O-T rate through 6/30/07 = 49.80

Hourly 2007 O-T rate from 7/1/07 to 12/31/07 = $51.30

(b)    Average 2007 hourly O-T rate = ($49.80 + $51.30) ÷ 2 = $50.55

(c)    255.5 hours x $50.55 O-T rate = $12,915

16.    In 2008, based on 255.5 hours of overtime for a whole year, I would have earned $,5461 through May 31, 2008, calculated as follows:

(a)    The 2008 overtime rate through 6/30/08 is $51.30

(b)    $51.30 x 255.5 annual O-T hours x 5/12 = $5,461

17.    Adding 2007 and 2008 overtime to the Net Lost Pay of $24,356 excluding overtime ¶ 7 above), I would have earned:

$5,461 (2008 O-T) + $12,915 (2007 O-T) + $24,356 = **$42,732**

18.    It should be noted that my interim earnings include overtime. It would not be fair to make no allowance for overtime that I would have earned, but at the same time allow a deduction for interim earnings of overtime.

19.    It should also be noted that the Arbitrator specifically found that All Rock has asserted diminution of its business as justification for my layoff, but that its "assertion that the layoff was due to lack of work was not credible…confusing and often contradictory or non-responsive…" [Award, page 17]

20.    Finally, it is fair to include projected overtime I would have earned as calculated above because the trend was in fact that my overtime was increasing from year to year.

21.    In the calendar year 2005, if I had worked just the regular 40-hour work week for 52 weeks, no overtime, I would have earned $64,813, calculated as follows:

(a)    My hourly rate = $30.63 through 6/30/05, and $31.70 through 12/31/05.

Average 2005 rate = ($30.63 + $31.70) ÷ 2 = $31.16

(b) $31.16 x 40 hours x 52 weeks = $64,813

22. However, in fact I earned $66,685 from All Rock in 2005. Attached as Exhibit E is my 2005 W-2.

23. 2005 wages attributable to overtime (O-T) = $66,685 - $64,813 = $1,872

24. I worked 40 hours of overtime in 2005, calculated as follows:

(a) My hourly O-T rate = $45.95 through 6/30/05, and $47.55 through 12/31/05.

(b) Average 2005 hourly O-T rate = ($45.95 + $47.55) ÷ 2 = $46.75

(c) 2005 O-T hours = $1,872 O-T wages ÷ $46.75 O-T rate = 40 hours

25. Thus, my overtime increased from 40 hours in 2005 to 255.5 hours in 2006.

WHEREFORE, I request that the Court find that All Rock owes me **$42,732** in net lost wages, after deduction of interim earnings.

JEFFREY BECK

SWORN to before me this
27th day of June, 2008.

Notary public

Notary Public State of New York
No. 4973189
Qualified in Westchester County
Commission Expires April 2, 2011

JEFF BECK'S INTERIM EARNINGS

| **Employer** | **Wages** |
|---|---|
| A&J Cianciulli Inc. | $ 822.10 |
| Andron Construction Corp | $ 288.32 |
| Ben Ciccone Inc. | $ 386.34 |
| Bilotta Construction Corp. | $ 778.98 |
| BMB Leasing Corp. | $ 593.33 |
| Byram Concrete & Supply Inc. | $ 421.72 |
| Eastern Excavation Inc. | $ 290.40 |
| Ecco III Enterprises | $ 1,997.52 |
| Halmar International | $ 369.38 |
| Intercounty Supply Inc. | $ 176.40 |
| Interstate Lumber & Mill Corp. | $ 19,675.43 |
| Joken Development Corp | $ 1,245.64 |
| Meenan Oil Co., L.P. | $ 3,199.55 |
| Peckham Industries | $ 1,709.43 |
| Stone & Webster Construction Svces | $ 10,692.48 |
| Thomas M Brennan | $ 3,051.96 |
| | |
| **TOTAL** | **$ 45,698.98** |

## 2007 W-2 and EARNINGS SUMMARY

**e · file**

FAST! Use  
at www.irs.gov/efile.

**Employee Reference Copy**

### W-2 Wage and Tax Statement 2007

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2007 pay stub plus any adjustments submitted by your employer.**

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 822.10 | Social Security Tax Withheld | 50.97 | NY State Income Tax Box 17 of W-2 | 38.17 |
| | | Box 4 of W-2 | | SUI/SDI Box 14 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 109.90 | Medicare Tax Withheld Box 6 of W-2 | 11.92 | | |

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | NY. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 822.10 | 822.10 | 822.10 | 822.10 |
| Reported W-2 Wages | 822.10 | 822.10 | 822.10 | 822.10 |

**3. Employee W-4 Profile.** To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

JEFFREY BECK  
10 WHITE HILL RD  
PUTMAN VALLEY, NY 10579

Social Security Number: 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  
Taxable Marital Status: SINGLE  
Exemptions/Allowances:  
FEDERAL: 1  
STATE: 1

© 2007 ADP, INC.

---

**Employee Reference Copy**

| a Control number 000187 12/3U3 | Dept. 738000 | Corp. A | Employer use only 5 |
|---|---|---|---|

b Employer's name, address, and ZIP code  
A & J CIANCIULLI INC  
1015 SAW MILL RIVER RD  
YONKERS NY 10710

Batch #00841

c Employee's name, address, and ZIP code  
JEFFREY BECK  
10 WHITE HILL RD  
PUTMAN VALLEY, NY 10579

| a Employer's FED ID number 13-1701462 | a Employee's SSA number 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 |
|---|---|
| 1 Wages, tips, other comp. 822.10 | 2 Federal income tax withheld 109.90 |
| 3 Social security wages 822.10 | 4 Social security tax withheld 50.97 |
| 5 Medicare wages and tips 822.10 | 6 Medicare tax withheld 11.92 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |
| 15 State NY Employer's state ID no. 13-1701462 | 16 State wages, tips, etc. 822.10 |
| 17 State income tax 38.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

---

| 1 Wages, tips, other comp. 822.10 | 2 Federal income tax withheld 109.90 |
|---|---|
| 3 Social security wages 822.10 | 4 Social security tax withheld 50.97 |
| 5 Medicare wages and tips 822.10 | 6 Medicare tax withheld 11.92 |

| a Control number 000187 12/3U3 | Dept. 738000 | Corp. A | Employer use only 5 |
|---|---|---|---|

b Employer's name, address, and ZIP code  
A & J CIANCIULLI INC  
1015 SAW MILL RIVER RD  
YONKERS NY 10710

| a Employer's FED ID number 13-1701462 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

c Employee's name, address, and ZIP code  
JEFFREY BECK  
10 WHITE HILL RD  
PUTMAN VALLEY, NY 10579

| 15 State NY Employer's state ID no. 13-1701462 | 16 State wages, tips, etc. 822.10 |
|---|---|
| 17 State income tax 38.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

### W-2 Wage and Tax Statement 2007
OMB No. 1545-0008  
**Federal Filing Copy**  
Copy B to be filed with employee's Federal Tax Return.

---

| 1 Wages, tips, other comp. 822.10 | 2 Federal income tax withheld 109.90 |
|---|---|
| 3 Social security wages 822.10 | 4 Social security tax withheld 50.97 |
| 5 Medicare wages and tips 822.10 | 6 Medicare tax withheld 11.92 |

| a Control number 000187 12/3U3 | Dept. 738000 | Corp. A | Employer use only 5 |
|---|---|---|---|

b Employer's name, address, and ZIP code  
A & J CIANCIULLI INC  
1015 SAW MILL RIVER RD  
YONKERS NY 10710

| a Employer's FED ID number 13-1701462 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

c Employee's name, address, and ZIP code  
JEFFREY BECK  
10 WHITE HILL RD  
PUTMAN VALLEY, NY 10579

| 15 State NY Employer's state ID no. 13-1701462 | 16 State wages, tips, etc. 822.10 |
|---|---|
| 17 State income tax 38.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

### W-2 Wage and Tax Statement 2007
OMB No. 1545-0008  
**NY.State Reference Copy**  
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. 822.10 | 2 Federal income tax withheld 109.90 |
|---|---|
| 3 Social security wages 822.10 | 4 Social security tax withheld 50.97 |
| 5 Medicare wages and tips 822.10 | 6 Medicare tax withheld 11.92 |

| a Control number 000187 12/3U3 | Dept. 738000 | Corp. A | Employer use only 5 |
|---|---|---|---|

b Employer's name, address, and ZIP code  
A & J CIANCIULLI INC  
1015 SAW MILL RIVER RD  
YONKERS NY 10710

| a Employer's FED ID number 13-1701462 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

c Employee's name, address, and ZIP code  
JEFFREY BECK  
10 WHITE HILL RD  
PUTMAN VALLEY, NY 10579

| 15 State NY Employer's state ID no. 13-1701462 | 16 State wages, tips, etc. 822.10 |
|---|---|
| 17 State income tax 38.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

### W-2 Wage and Tax Statement 2007
OMB No. 1545-0008  
**NY.State Filing Copy**  
Copy 2 to be filed with employee's State Income Tax Return.

## Copy B—To Be Filed With Employee's FEDERAL Tax Return.

41-0852411
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 288.32 | 6.91 |
| b Employer ID number (EIN) | 3 Social security wages | 4 Social security tax withheld |
|  | 288.32 | 17.88 |
| 13-2663790 | 5 Medicare wages and tips | 6 Medicare tax withheld |
|  | 288.32 | 4.18 |

c Employer's name, address, and ZIP code

Andron Construction Corporation
21 Anderson Lane
Goldens Bridge NY 10526

d Control number     10

e Employee's name, address, and ZIP code     Suff.

Jeffrey Beck
10 WhiteHill Rd

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 13-2663790 | 288.32 | 5.01 |
|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | NYC |
| | | Yonk |

Form W-2 Wage and Tax Statement    **2007**    Dept. of the Treasury – IRS
This information is being furnished to the Internal Revenue Service.

---

## Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.

41-0852411
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 288.32 | 6.91 |
| b Employer ID number (EIN) | 3 Social security wages | 4 Social security tax withheld |
|  | 288.32 | 17.88 |
| 13-2663790 | 5 Medicare wages and tips | 6 Medicare tax withheld |
|  | 288.32 | 4.18 |

c Employer's name, address, and ZIP code

Andron Construction Corporation
21 Anderson Lane
Goldens Bridge NY 10526

d Control number     10

e Employee's name, address, and ZIP code     Suff.

Jeffrey Beck
10 WhiteHill Rd

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 13-2663790 | 288.32 | 5.01 |
|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | NYC |
| | | Yonk |

Form W-2 Wage and Tax Statement    **2007**    Dept. of the Treasury – IRS

---

## Copy C—For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)

41-0852411
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 288.32 | 6.91 |
| b Employer ID number (EIN) | 3 Social security wages | 4 Social security tax withheld |
|  | 288.32 | 17.88 |
| 13-2663790 | 5 Medicare wages and tips | 6 Medicare tax withheld |
|  | 288.32 | 4.18 |

c Employer's name, address, and ZIP code

Andron Construction Corporation
21 Anderson Lane
Goldens Bridge NY 10526

d Control number     10

e Employee's name, address, and ZIP code     Suff.

Jeffrey Beck
10 WhiteHill Rd

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 13-2663790 | 288.32 | 5.01 |
|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | NYC |
| | | Yonk |

Form W-2 Wage and Tax Statement    **2007**    Dept. of the Treasury – IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

---

## Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.

41-0852411
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 288.32 | 6.91 |
| b Employer ID number (EIN) | 3 Social security wages | 4 Social security tax withheld |
|  | 288.32 | 17.88 |
| 13-2663790 | 5 Medicare wages and tips | 6 Medicare tax withheld |
|  | 288.32 | 4.18 |

c Employer's name, address, and ZIP code

Andron Construction Corporation
21 Anderson Lane
Goldens Bridge NY 10526

d Control number     10

e Employee's name, address, and ZIP code     Suff.

Jeffrey Beck
10 WhiteHill Rd

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 13-2663790 | 288.32 | 5.01 |
|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | NYC |
| | | Yonk |

Form W-2 Wage and Tax Statement    **2007**    Dept. of the Treasury – IRS
Printed on Recycled Paper    FORM 5205

## Copy 1—To Be Filed With Employee's FEDERAL Tax Return.

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 386.34 | 16.71 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 386.34 | 23.95 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-1863940 | 386.34 | 5.60 |

c Employer's name, address, and ZIP code

Ben Ciccone Inc.
151 Daley Road
Poughkeepsie NY  12603

d Control number
308

e Employee's name, address, and ZIP code

Jeff Beck
10 White Hill Road

Putnam Valley NY  10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See Inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-1863940 | 386.34 | 9.37 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury — IRS
This information is being furnished to the Internal Revenue Service.

---

## Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 386.34 | 16.71 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 386.34 | 23.95 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-1863940 | 386.34 | 5.60 |

c Employer's name, address, and ZIP code

Ben Ciccone Inc.
151 Daley Road
Poughkeepsie NY  12603

d Control number
308

e Employee's name, address, and ZIP code

Jeff Beck
10 White Hill Road

Putnam Valley NY  10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-1863940 | 386.34 | 9.37 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury — IRS

---

## Copy C—For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 386.34 | 16.71 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 386.34 | 23.95 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-1863940 | 386.34 | 5.60 |

c Employer's name, address, and ZIP code

Ben Ciccone Inc.
151 Daley Road
Poughkeepsie NY  12603

d Control number
308

e Employee's name, address, and ZIP code

Jeff Beck
10 White Hill Road

Putnam Valley NY  10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See Inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-1863940 | 386.34 | 9.37 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury — IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

---

## Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.

OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 386.34 | 16.71 |
| | 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) | 386.34 | 23.95 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-1863940 | 386.34 | 5.60 |

c Employer's name, address, and ZIP code

Ben Ciccone Inc.
151 Daley Road
Poughkeepsie NY  12603

d Control number
308

e Employee's name, address, and ZIP code

Jeff Beck
10 White Hill Road

Putnam Valley NY  10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-1863940 | 386.34 | 9.37 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury — IRS

BW26UP    NTF 2571000A

| a Employee's social security number | Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return. |
|---|---|
| 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 | OMB No. 1545-0008 |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 13-2500060 | 778.98 | 56.88 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| BILOTTA CONSTRUCTION CORP. | 778.98 | 48.30 |

| | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| 162 CROTONA AVE. | 778.98 | 11.29 |

| HARRISON, NY 10528 | 7 Social security tips | 8 Allocated tips |
|---|---|---|
| | .00 | .00 |

| d Control number | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| | .00 | .00 |

| e Employee's name, address, and ZIP code | 11 Nonqualified plans | 12a |
|---|---|---|
| JEFFREY S        BECK | .00 | |

| | 13 Statutory  Retirement  Third-party | 12b |
|---|---|---|
| | employee   plan      sick pay | |
| 10 WHITEHILL ROAD | X | .00 |

| | 14 Other | 12c |
|---|---|---|
| PUTNAM VALLEY NY   10579 | | .00 |

| | | 12d |
|---|---|---|
| | | .00 |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 13-2500060 | 778.98 | 28.94 | | | |

38-2399403   Department of the Treasury—Internal Revenue Service

| a Employee's social security number | Copy B—To Be Filed With Employee's FEDERAL Tax Return. | |
|---|---|---|
| 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 | OMB No. 1545-0008 | |

| b Employer identification number (EIN) | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| 13-3078012 | | 593.33 | 15.49 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| BMB Leasing Corp. | 593.33 | 36.79 |
| 567 Fifth Avenue | 5 Medicare wages and tips | 6 Medicare tax withheld |
| New Rochelle, NY 10801 | 593.33 | 8.60 |
| (914) 654-1308 | 7 Social security tips | 8 Allocated tips |
| | 0.00 | 0.00 |

| d Control number | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| BECJEF - 1 | 0.00 | 0.00 |

| e Employee's name, address, and ZIP code | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| Jeffrey S          Beck | 0.00 | |
| | 13 Statutory employee / Retirement plan / Third-party sick pay | 12b |
| 10 White Hill Rd | 14 Other | 12c |
| Putnam Valley, NY 10579 | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

Form **W-2** Wage and Tax Statement    **2007**    39-2099803   Department of the Treasury—Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

## 2007 W-2 and EARNINGS SUMMARY

e-file — Visit the IRS Web Site at www.irs.gov/efile.

**Employee Reference Copy**

**W-2 Wage and Tax Statement 2007**

Control number 00699 12/56V   Dept. 010   Corp. A   Employee use only 12

Employer's name, address, and ZIP code

**BYRAM CONCRETE & SUPPLY INC**
**56 LAFAYETTE AVE.**
**WHITE PLAINS NY 10603**

Batch #00841

Employee's name, address, and ZIP code

**JEFFREY BECK**
**10 WHITE HILL ROAD**
**PUTNAM VALLEY, NY 10579**

Employer's FED ID number 13-3019447   Employee's SSA number 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

| Box | Description | Amount |
|---|---|---|
| 1 | Wages, tips, other comp. | 421.72 |
| 2 | Federal income tax withheld | 26.79 |
| 3 | Social security wages | 421.72 |
| 4 | Social security tax withheld | 26.15 |
| 5 | Medicare wages and tips | 421.72 |
| 6 | Medicare tax withheld | 6.11 |

14 Other  .60 SDI

15 State NY   Employer's state ID no. 13-3019447   16 State wages, tips, etc. 421.72
17 State income tax 12.42

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail.

### 1. The following information reflects your final 2007 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 421.72 | Social Security Tax Withheld Box 4 of W-2 | 26.15 | NY State Income Tax Box 17 of W-2 | 12.42 |
| Fed. Income Tax Withheld Box 2 of W-2 | 26.79 | Medicare Tax Withheld Box 6 of W-2 | 6.11 | SUI/SDI Box 14 of W-2 | 0.60 |

### 2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | NY State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 421.72 | 421.72 | 421.72 | 421.72 |
| Reported W-2 Wages | 421.72 | 421.72 | 421.72 | 421.72 |

### 3. Employee W-4 Profile.

**JEFFREY BECK**
**10 WHITE HILL ROAD**
**PUTNAM VALLEY, NY 10579**

Social Security Number: 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
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2007 ADP, INC.

**W-2 Federal Filing Copy 2007** — BYRAM CONCRETE & SUPPLY INC, 56 LAFAYETTE AVE. WHITE PLAINS NY 10603; JEFFREY BECK 10 WHITE HILL ROAD PUTNAM VALLEY, NY 10579; wages 421.72, fed 26.79, ss 421.72, ss tax 26.15, medicare 421.72, medicare tax 6.11, .60 SDI, state NY 13-3019447, 421.72, state income tax 12.42

**W-2 NY State Reference Copy 2007** — duplicate values

**W-2 NY State Filing Copy 2007** — duplicate values

| a Employee's social security number 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 | Copy C—For EMPLOYEE'S RECORDS (See *Notice to Employee* on back of Copy B.) OMB No. 1545-0008 | | |
|---|---|---|---|
| b Employer identification number (EIN) 13-3913023 | 1 Wages, tips, other compensation 290.40 | 2 Federal income tax withheld 7.12 | |
| c Employer's name, address, and ZIP code Eastern Excavation, Inc. 59 Nepperhan Avenue Elmsford NY 10523 | 3 Social security wages 290.40 | 4 Social security tax withheld 18.00 | |
| | 5 Medicare wages and tips 290.40 | 6 Medicare tax withheld 4.21 | |
| | 7 Social security tips | 8 Allocated tips | |
| d Control number 8 | 9 Advance EIC payment 0.00 | 10 Dependent care benefits | |
| e Employee's name, address, and ZIP code JEFFREY S          BECK 10 WHITEHILL ROAD PUTNAM VALLEY NY 10579 | 11 Nonqualified plans | 12a See instructions for box 12 | |
| | 13 Statutory employee    Retirement plan    Third-party sick pay | 12b | |
| | 14 Other | 12c | |
| | | 12d | |
| 15 State NY    Employer's state ID number 18-17218 0 | 16 State wages, tips, etc. 290.40 | 17 State income tax 5.10 | 18 Local wages, tips, etc.    19 Local income tax    20 Locality name |

**Form W-2** Wage and Tax Statement

**2007**

38-2099803   Department of the Treasury—Internal Revenue Service
This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

BW2EEC*       NTF 25710GG

Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.

38-2099803
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1997.52 | 163.88 |
| | 3 Social security wages | 4 Social security tax withheld |
| | 1997.52 | 123.85 |
| b Employer ID number (EIN) | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-2754124 | 1997.52 | 28.96 |

c Employer's name, address, and ZIP code

Ecco III Enterprises, Inc.
201 Saw Mill River Road
Yonkers NY 10701

d Control number
36

e Employee's name, address, and ZIP code

Jeffrey S Beck
10 White Hill Road

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-2754124 | 1997.52 | 81.50 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | Yonkers |
| | | NYC |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS

---

Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.

38-2099803
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1997.52 | 163.88 |
| | 3 Social security wages | 4 Social security tax withheld |
| | 1997.52 | 123.85 |
| b Employer ID number (EIN) | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-2754124 | 1997.52 | 28.96 |

c Employer's name, address, and ZIP code

Ecco III Enterprises, Inc.
201 Saw Mill River Road
Yonkers NY 10701

d Control number
36

e Employee's name, address, and ZIP code

Jeffrey S Beck
10 White Hill Road

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-2754124 | 1997.52 | 81.50 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | Yonkers |
| | | NYC |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS

---

Copy C—For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)

38-2099600
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1997.52 | 163.88 |
| | 3 Social security wages | 4 Social security tax withheld |
| | 1997.52 | 123.85 |
| b Employer ID number (EIN) | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-2754124 | 1997.52 | 28.96 |

c Employer's name, address, and ZIP code

Ecco III Enterprises, Inc.
201 Saw Mill River Road
Yonkers NY 10701

d Control number
36

e Employee's name, address, and ZIP code

Jeffrey S Beck
10 White Hill Road

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-2754124 | 1997.52 | 81.50 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | Yonkers |
| | | NYC |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

---

Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.

38-2099803
OMB No. 1545-0008

| a Employee's soc. sec. no. | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 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 | 1997.52 | 163.88 |
| | 3 Social security wages | 4 Social security tax withheld |
| | 1997.52 | 123.85 |
| b Employer ID number (EIN) | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 13-2754124 | 1997.52 | 28.96 |

c Employer's name, address, and ZIP code

Ecco III Enterprises, Inc.
201 Saw Mill River Road
Yonkers NY 10701

d Control number
36

e Employee's name, address, and ZIP code

Jeffrey S Beck
10 White Hill Road

Putnam Valley NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY | 13-2754124 | 1997.52 | 81.50 |
|---|---|---|---|
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | | Yonkers |
| | | NYC |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS

BW24UP    NTF 2571002A

# 2007 W-2 and EARNINGS SUMMARY

**e-file** Visit the IRS Web Site at www.irs.gov/efile.

**Employee Reference Copy**

## W-2 Wage and Tax Statement 2007

OMB No. 1545-0008

| a Control number | Dept. | Corp. | Employee use only |
|---|---|---|---|
| 000523 01/VQU | | A | 12 |

b Employer's name, address, and ZIP code
HALMAR INTERNATIONAL
1 BLUE HILL PLAZA
PEARL RIVER NY 10965

Batch #01169

c Employee's name, address, and ZIP code
JEFF BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

| e Employer's FED ID number 20-3240608 | d Employee's SSA number 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 |
|---|---|
| 1 Wages, tips, other comp. 369.38 | 2 Federal income tax withheld 15.02 |
| 3 Social security wages 369.38 | 4 Social security tax withheld 22.90 |
| 5 Medicare wages and tips 369.38 | 6 Medicare tax withheld 5.36 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other .60 SDI | 12b 12c 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

| 15 State NY | Employer's state ID no. 20-3240608 | 16 State wages, tips, etc. 369.38 |
| 17 State income tax 8.51 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2007 pay stub plus any adjustments submitted by your employer.

| Gross Pay | 369.38 | Social Security Tax Withheld Box 4 of W-2 | 22.90 | NY. State Income Tax Box 17 of W-2 | 8.51 |
| Fed. Income Tax Withheld Box 2 of W-2 | 15.02 | Medicare Tax Withheld Box 6 of W-2 | 5.36 | SUI/SDI Box 14 of W-2 | 0.60 |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | NY. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 369.38 | 369.38 | 369.38 | 369.38 |
| Reported W-2 Wages | 369.38 | 369.38 | 369.38 | 369.38 |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

JEFF BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

Social Security Number: 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
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 1
STATE: 1

© 2007 ADP, INC.

---

| 1 Wages, tips, other comp. 369.38 | 2 Federal income tax withheld 15.02 |
| 3 Social security wages 369.38 | 4 Social security tax withheld 22.90 |
| 5 Medicare wages and tips 369.38 | 6 Medicare tax withheld 5.36 |
| d Control number 000523 01/VQU | Dept. | Corp. A | Employer use only 12 |

c Employer's name, address, and ZIP code
HALMAR INTERNATIONAL
1 BLUE HILL PLAZA
PEARL RIVER NY 10965

| e Employer's FED ID number 20-3240608 | d Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other .60 SDI | 12b 12c 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e Employee's name, address and ZIP code
JEFF BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

| 15 State NY | Employer's state ID no. 20-3240608 | 16 State wages, tips, etc. 369.38 |
| 17 State income tax 8.51 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**Federal Filing Copy**
**W-2 Wage and Tax 2007**

---

| 1 Wages, tips, other comp. 369.38 | 2 Federal income tax withheld 15.02 |
| 3 Social security wages 369.38 | 4 Social security tax withheld 22.90 |
| 5 Medicare wages and tips 369.38 | 6 Medicare tax withheld 5.36 |
| d Control number 000523 01/VQU | Dept. | Corp. A | Employer use only 12 |

c Employer's name, address, and ZIP code
HALMAR INTERNATIONAL
1 BLUE HILL PLAZA
PEARL RIVER NY 10965

| e Employer's FED ID number 20-3240608 | d Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other .60 SDI | 12b 12c 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e Employee's name, address and ZIP code
JEFF BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

| 15 State NY | Employer's state ID no. 20-3240608 | 16 State wages, tips, etc. 369.38 |
| 17 State income tax 8.51 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**NY. State Reference Copy**
**W-2 Wage and Tax 2007**

---

| 1 Wages, tips, other comp. 369.38 | 2 Federal income tax withheld 15.02 |
| 3 Social security wages 369.38 | 4 Social security tax withheld 22.90 |
| 5 Medicare wages and tips 369.38 | 6 Medicare tax withheld 5.36 |
| d Control number 000523 01/VQU | Dept. | Corp. A | Employer use only 12 |

c Employer's name, address, and ZIP code
HALMAR INTERNATIONAL
1 BLUE HILL PLAZA
PEARL RIVER NY 10965

| e Employer's FED ID number 20-3240608 | d Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other .60 SDI | 12b 12c 12d |
| | 13 Stat emp/Ret. plan/3rd party sick pay |

e Employee's name, address and ZIP code
JEFF BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

| 15 State NY | Employer's state ID no. 20-3240608 | 16 State wages, tips, etc. 369.38 |
| 17 State income tax 8.51 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**NY. State Filing Copy**
**W-2 Wage and Tax 2007**

## 2007 W-2 and EARNINGS SUMMARY

e-file · Visit the IRS Web Site at www.irs.gov/efile

**Employee Reference Copy**

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008

| **This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.** |
|---|

**1. The following information reflects your final 2007 pay stub plus any adjustments submitted by your employer.**

| | | | |
|---|---|---|---|
| Gross Pay | 176.40 | Social Security Tax Withheld Box 4 of W-2 | 10.94 |
| | | Medicare Tax Withheld Box 6 of W-2 | 2.56 |
| Fed. Income Tax Withheld Box 2 of W-2 | | | |

| NY. State Income Tax Box 17 of W-2 | .54 |
|---|---|
| SUI/SDI Box 14 of W-2 | 0.60 |

a Control number
098408 12/4NV  Dept. BHD203  Corp.  Employer use only  A  EIC  4

Employer's name, address, and ZIP code
INTERCOUNTY SUPPLY INC
255 S REGENT ST
PORT CHESTER NY 10573-4724

Batch #00817

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | NY. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 176.40 | 176.40 | 176.40 | 176.40 |
| Reported W-2 Wages | 176.40 | 176.40 | 176.40 | 176.40 |

Employee's name, address, and ZIP code
JEFFREY BECK
10 WHITEHILL RD
PUTNAM VALLEY, NY 10579

| b Employer's FED ID number 13-3994132 | a Employee's SSA number 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 |
|---|---|
| 1 Wages, tips, other comp. 176.40 | 2 Federal income tax withheld |
| 3 Social security wages 176.40 | 4 Social security tax withheld 10.94 |
| 5 Medicare wages and tips 176.40 | 6 Medicare tax withheld 2.56 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other    .60  SDI | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

| 15 State NY  Employer's state ID no. 13-3994132 | 16 State wages, tips, etc. 176.40 |
|---|---|
| 17 State income tax .54 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

© 2007 ADP, INC.

**3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.**

JEFFREY BECK
10 WHITEHILL RD
PUTNAM VALLEY, NY 10579

Social Security Number: 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
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 1
STATE: 1

---

| 1 Wages, tips, other comp. 176.40 | 2 Federal income tax withheld |
|---|---|
| 3 Social security wages 176.40 | 4 Social security tax withheld 10.94 |
| 5 Medicare wages and tips 176.40 | 6 Medicare tax withheld 2.56 |

d Control number
098408 12/4NV  Dept. BHD203  Corp.  Employer use only  A  EIC  4

c Employer's name, address, and ZIP code
INTERCOUNTY SUPPLY INC
255 S REGENT ST
PORT CHESTER NY 10573-4724

| b Employer's FED ID number 13-3994132 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other    .60  SDI | 12b |
| | 12c |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address and ZIP code
JEFFREY BECK
10 WHITEHILL RD
PUTNAM VALLEY, NY 10579

| 15 State NY  Employer's state ID no. 13-3994132 | 16 State wages, tips, etc. 176.40 |
|---|---|
| 17 State income tax .54 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008
**Federal Filing Copy**
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. 176.40 | 2 Federal income tax withheld |
|---|---|
| 3 Social security wages 176.40 | 4 Social security tax withheld 10.94 |
| 5 Medicare wages and tips 176.40 | 6 Medicare tax withheld 2.56 |

d Control number
098408 12/4NV  Dept. BHD203  Corp.  Employer use only  A  EIC  4

c Employer's name, address, and ZIP code
INTERCOUNTY SUPPLY INC
255 S REGENT ST
PORT CHESTER NY 10573-4724

| b Employer's FED ID number 13-3994132 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other    .60  SDI | 12b |
| | 12c |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address and ZIP code
JEFFREY BECK
10 WHITEHILL RD
PUTNAM VALLEY, NY 10579

| 15 State NY  Employer's state ID no. 13-3994132 | 16 State wages, tips, etc. 176.40 |
|---|---|
| 17 State income tax .54 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008
**NY.State Reference Copy**
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. 176.40 | 2 Federal income tax withheld |
|---|---|
| 3 Social security wages 176.40 | 4 Social security tax withheld 10.94 |
| 5 Medicare wages and tips 176.40 | 6 Medicare tax withheld 2.56 |

d Control number
098408 12/4NV  Dept. BHD203  Corp.  Employer use only  A  EIC  4

c Employer's name, address, and ZIP code
INTERCOUNTY SUPPLY INC
255 S REGENT ST
PORT CHESTER NY 10573-4724

| b Employer's FED ID number 13-3994132 | a Employee's SSA number 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 |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other    .60  SDI | 12b |
| | 12c |
| | 13 Stat emp Ret. plan 3rd party sick pay |

e/f Employee's name, address and ZIP code
JEFFREY BECK
10 WHITEHILL RD
PUTNAM VALLEY, NY 10579

| 15 State NY  Employer's state ID no. 13-3994132 | 16 State wages, tips, etc. 176.40 |
|---|---|
| 17 State income tax .54 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008
**NY.State Filing Copy**
Copy 2 to be filed with employee's State Income Tax Return.

EMPLOYEE W-2 WAGE SUMMARY 2007

0414-8222        001810

INTERSTATE LUMBER AND MILL COR
PO BOX 816
SHRUB OAK NY 10588

The chart below indicates your 2007 voluntary payroll adjustments
which are included (+), excluded (-), or did not affect (N/A) your federal
wages (Box 1) and state wages.

| VOLUNTARY ADJUSTMENTS | YTD AMOUNT | FEDERAL WAGES |
|---|---|---|
| CHILD SUPPT | -1998.50 | N/A |
| D-456 ADM1 | -332.13 | N/A |
| D-456 PCK1 | -35.40 | N/A |

FEDERAL WITHHOLDING EXEMPTIONS    M 1
NY WITHHOLDING EXEMPTIONS    M 1

REGULAR WAGES FOR 2007    19675.42

JEFFREY BECK
10 WHITE HILL
PUTNAM VALLEY NY 10579

00085

PAYROLL BY **PAYCHEX**°

---

Copy C, for employees records

## Form W-2 Wage and Tax Statement 2007

| a Control number 0414-8222 | | Void | c Employer's name, address, and ZIP code | Department of the Treasury - Internal Revenue Service |
|---|---|---|---|---|
| 002091-001010 | | | INTERSTATE LUMBER AND MILL COR | OMB No. 1545-0008 |

| b Employer's identification number | d Employee's social security number | | c Employer's name, address, and ZIP code |
|---|---|---|---|
| 06-0401200 | 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 | | INTERSTATE LUMBER AND MILL COR PO BOX 816 SHRUB OAK NY 10588 |

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 19675.43 | 2070.13 |
| 3 Social security wages | 4 Social security tax withheld |
| 19675.43 | 1219.91 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 19675.43 | 285.31 |

13 Statutory employee / Retirement plan / Third-party sick pay

7 Social security tips    8 Allocated tips

12 See instrs. for Box 12    14 Other

e Employee's name, address, and ZIP code
JEFFREY BECK
10 WHITE HILL
PUTNAM VALLEY NY 10579

9 Advance EIC payment    10 Dependent care benefits

11 Nonqualified plans

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 060401200 | 19675.43 | 998.62 | | | |

This information is being furnished to the Internal Revenue Service

---

Copy B, to be filed with employees FEDERAL tax return

## Form W-2 Wage and Tax Statement 2007

| a Control number 0414-8222 | | Void | c Employer's name, address, and ZIP code | Department of the Treasury - Internal Revenue Service |
|---|---|---|---|---|
| 002091-001010 | | | INTERSTATE LUMBER AND MILL COR | OMB No. 1545-0008 |

| b Employer's identification number | c Employee's social security number | | c Employer's name, address, and ZIP code |
|---|---|---|---|
| 06-0401200 | 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 | | INTERSTATE LUMBER AND MILL COR PO BOX 816 SHRUB OAK NY 10588 |

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 19675.43 | 2070.13 |
| 3 Social security wages | 4 Social security tax withheld |
| 19675.43 | 1219.91 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 19675.43 | 285.31 |

13 Statutory employee / Retirement plan / Third-party sick pay

7 Social security tips    8 Allocated tips

12 See instrs. for Box 12    14 Other

e Employee's name, address, and ZIP code
JEFFREY BECK
10 WHITE HILL
PUTNAM VALLEY NY 10579

9 Advance EIC payment    10 Dependent care benefits

11 Nonqualified plans

| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 060401200 | 19675.43 | 998.62 | | | |

This information is being furnished to the Internal Revenue Service

| a Employee's SSN 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 | | b Employer identification number (EIN) 13-2888750 | | | OMB No. 1545-0008 |
|---|---|---|---|---|---|
| c Employee's name, address, and ZIP code | | 1 Wgs, tips, other comp 1245.64 | 2 Fed inc tax withheld 139.00 | 3 Social security wages 1245.64 | Form **W-2** |
| JOKEN DEVELOPMENT CORPORATION | | 4 SS tax withheld 77.23 | 5 Medicare wages & tips 1245.64 | 6 Medicare tax withheld 18.06 | **Wage and** |
| 9 BELWAY PLACE | | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment | **Tax** |
| WHITE PLAINS   NY 10601 | | 10 Depdnt care benefits | 11 Nonqualified plans | 12a | **Statement** |
| d Control number | | 13 Statutory employee ☐ | 14 Other | 12b | **2007** |
| e Employee's name, address, and ZIP code        Suff. | | | | 12c | Copy B To Be Filed with Employee's FEDERAL Tax Return. |
| JEFFREY S       BECK | | Retirement plan .. ☒ | | | This information is being furnished to the Internal Revenue Service. |
| 10 WHITE HILL ROAD | | | | 12d | |
| PUTNAM VALLEY   NY 10579 | | Third-party sick pay ☐ | | | |
| 15 State  Employer's state ID number | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
| NY 13-2888750 | 1245.64 | 67.19 | | | |

QBMW282C  10/01/07                                                                Department of the Treasury — IRS

| a Employee's SSN 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 | | b Employer identification number (EIN) 13-2888750 | | | OMB No. 1545-0008 |
|---|---|---|---|---|---|
| c Employee's name, address, and ZIP code | | 1 Wgs, tips, other comp 1245.64 | 2 Fed inc tax withheld 139.00 | 3 Social security wages 1245.64 | Form **W-2** |
| JOKEN DEVELOPMENT CORPORATION | | 4 SS tax withheld 77.23 | 5 Medicare wages & tips 1245.64 | 6 Medicare tax withheld 18.06 | **Wage and** |
| 9 BELWAY PLACE | | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment | **Tax** |
| WHITE PLAINS   NY 10601 | | 10 Depdnt care benefits | 11 Nonqualified plans | 12a | **Statement** |
| d Control number | | 13 Statutory employee ☐ | 14 Other | 12b | **2007** |
| e Employee's name, address, and ZIP code        Suff. | | | | 12c | Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return. |
| JEFFREY S       BECK | | Retirement plan ☒ | | | |
| 10 WHITE HILL ROAD | | | | 12d | |
| PUTNAM VALLEY   NY 10579 | | Third-party sick pay ☐ | | | |
| 15 State  Employer's state ID No. | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
| NY 13-2888750 | 1245.64 | 67.19 | | | |

QBMW282C  10/01/07

QBMW282C  10/01/07

| a Employee's SSN 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 | | b Employer identification number (EIN) 13-2888750 | | | OMB No. 1545-0008 |
|---|---|---|---|---|---|
| c Employee's name, address, and ZIP code | | This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | | |
| JOKEN DEVELOPMENT CORPORATION | | 1 Wgs, tips, other comp 1245.64 | 2 Fed inc tax withheld 139.00 | 3 Social security wages 1245.64 | Form **W-2** |
| 9 BELWAY PLACE | | 4 SS tax withheld 77.23 | 5 Medicare wages & tips 1245.64 | 6 Medicare tax withheld 18.06 | **Wage and** |
| WHITE PLAINS   NY 10601 | | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment | **Tax** |
| d Control No. | | 10 Depdnt care benefits | 11 Nonqualified plans | 12a | **Statement** |
| e Employee's name, address, and ZIP code        Suff. | | 13 Statutory employee ☐ | 14 Other | 12b | **2007** |
| JEFFREY S       BECK | | Retirement plan .... ☒ | | 12c | Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee.) |
| 10 WHITE HILL ROAD | | | | 12d | |
| PUTNAM VALLEY   NY 10579 | | Third-party sick pay ☐ | | | |
| 15 State  Employer's state ID No. | 16 State wages, tips, etc | 17 State income tax | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality name |
| NY 13-2888750 | 1245.64 | 67.19 | | | |

## 2007 W-2 and EARNINGS SUMMARY

**e-file**
Visit the IRS Web Site
at www.irs.gov/efile.

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008

Employee Reference Copy

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail.
The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2007 pay stub plus any adjustments submitted by your employer.**

| | | | | |
|---|---|---|---|---|
| Gross Pay | 3199.55 | Social Security Tax Withheld Box 4 of W-2 | 198.37 | NY. State Income Tax Box 17 of W-2 | 164.98 |
| | | | | SUI/SDI Box 14 of W-2 | 2.10 |
| Fed. Income Tax Withheld Box 2 of W-2 | 351.85 | Medicare Tax Withheld Box 6 of W-2 | 46.39 | | |

Control number 007629 73/MEI    Dept. GV6206    Corp. T    Employer use only 10

Employer's name, address, and ZIP code
MEENAN OIL CO.,L.P.
520 BROADHOLLOW ROAD
MELVILLE NY 11747

Batch #02659

a Employer's name, address, and ZIP code
JEFFREY B. BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

Employer's FED ID number 11-3083408    Employee's SSA number 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
1 Wages, tips, other comp. 3199.55    2 Federal income tax withheld 351.85
3 Social security wages 3199.55    4 Social security tax withheld 198.37
5 Medicare wages and tips 3199.55    6 Medicare tax withheld 46.39
7 Social security tips    8 Allocated tips
9 Advance EIC payment    10 Dependent care benefits
11 Nonqualified plans    12a See instructions for box 12
13    12b
14 Other    12c
2.10 SDI    12d
    13 Stat emp Ret. plan 3rd party sick pay
15 State NY    Employer's state ID no. 11-3083408    16 State wages, tips, etc. 3199.55
17 State income tax 164.98    18 Local wages, tips, etc.
19 Local income tax    20 Locality name

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | N.Y. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 3,199.55 | 3,199.55 | 3,199.55 | 3,199.55 |
| Reported W-2 Wages | 3,199.55 | 3,199.55 | 3,199.55 | 3,199.55 |

Note - Fringe benefits include : Group Legal Service $5.40

**3. Employee W-4 Profile.** To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

JEFFREY B. BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

Social Security Number: 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
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 1
STATE: 1

© 2007 ADP, INC.

---

| | |
|---|---|
| 1 Wages, tips, other comp. 3199.55 | 2 Federal income tax withheld 351.85 |
| 3 Social security wages 3199.55 | 4 Social security tax withheld 198.37 |
| 5 Medicare wages and tips 3199.55 | 6 Medicare tax withheld 46.39 |

Control number 007629 73/MEI    Dept. GV6206    Corp. T    Employer use only 10

c Employer's name, address, and ZIP code
MEENAN OIL CO.,L.P.
520 BROADHOLLOW ROAD
MELVILLE NY 11747

b Employer's FED ID number 11-3083408    Employee's SSA number 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
7 Social security tips    8 Allocated tips
9 Advance EIC payment    10 Dependent care benefits
11 Nonqualified plans    12a See instructions for box 12
14 Other    12b
2.10 SDI    12c
    12d
    13 Stat emp Ret. plan 3rd party sick pay

e/f Employee's name, address and ZIP code
JEFFREY B. BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

15 State NY    Employer's state ID no. 11-3083408    16 State wages, tips, etc. 3199.55
17 State income tax 164.98    18 Local wages, tips, etc.
19 Local income tax    20 Locality name

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008
Federal Filing Copy
Copy B to be filed with employee's Federal Income Tax Return.

---

| | |
|---|---|
| 1 Wages, tips, other comp. 3199.55 | 2 Federal income tax withheld 351.85 |
| 3 Social security wages 3199.55 | 4 Social security tax withheld 198.37 |
| 5 Medicare wages and tips 3199.55 | 6 Medicare tax withheld 46.39 |

Control number 007629 73/MEI    Dept. GV6206    Corp. T    Employer use only 10

c Employer's name, address, and ZIP code
MEENAN OIL CO.,L.P.
520 BROADHOLLOW ROAD
MELVILLE NY 11747

b Employer's FED ID number 11-3083408    Employee's SSA number 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
7 Social security tips    8 Allocated tips
9 Advance EIC payment    10 Dependent care benefits
11 Nonqualified plans    12a
14 Other    12b
2.10 SDI    12c
    12d
    13 Stat emp Ret. plan 3rd party sick pay

e/f Employee's name, address and ZIP code
JEFFREY B. BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

15 State NY    Employer's state ID no. 11-3083408    16 State wages, tips, etc. 3199.55
17 State income tax 164.98    18 Local wages, tips, etc.
19 Local income tax    20 Locality name

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008
NY.State Reference Copy
Copy 2 to be filed with employee's State Income Tax Return.

---

| | |
|---|---|
| 1 Wages, tips, other comp. 3199.55 | 2 Federal income tax withheld 351.85 |
| 3 Social security wages 3199.55 | 4 Social security tax withheld 198.37 |
| 5 Medicare wages and tips 3199.55 | 6 Medicare tax withheld 46.39 |

Control number 007629 73/MEI    Dept. GV6206    Corp. T    Employer use only 10

c Employer's name, address, and ZIP code
MEENAN OIL CO.,L.P.
520 BROADHOLLOW ROAD
MELVILLE NY 11747

b Employer's FED ID number 11-3083408    Employee's SSA number 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
7 Social security tips    8 Allocated tips
9 Advance EIC payment    10 Dependent care benefits
11 Nonqualified plans    12a
14 Other    12b
2.10 SDI    12c
    12d
    13 Stat emp Ret. plan 3rd party sick pay

e/f Employee's name, address and ZIP code
JEFFREY B. BECK
10 WHITEHILL ROAD
PUTNAM VALLEY,NY 10579

15 State NY    Employer's state ID no. 11-3083408    16 State wages, tips, etc. 3199.55
17 State income tax 164.98    18 Local wages, tips, etc.
19 Local income tax    20 Locality name

**W-2 Wage and Tax Statement 2007**
OMB No. 1545-0008
NY.State Filing Copy
Copy 2 to be filed with employee's State Income Tax Return.

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**

38-2099803
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 1709.43 | 2 Federal income tax withheld 169.65 |
| b Employer ID number (EIN) 13-1724577 | 3 Social security wages 1709.43 | 4 Social security tax withheld 105.98 |
| | 5 Medicare wages and tips 1709.43 | 6 Medicare tax withheld 24.79 |

c Employer's name, address, and ZIP code
Peckham Industries, Inc.
20 Haarlem Avenue
White Plains, NY 10603-

d Control number
0003810

e Employee's name, address, and ZIP code
Jeffrey S Beck
10 WHITE HILL RD
PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 131724577 | 1709.43 | 82.11 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement  2007  Dept. of the Treasury — IRS
This information is being furnished to the Internal Revenue Service.

---

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.**

38-2099803
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 1709.43 | 2 Federal income tax withheld 169.65 |
| b Employer ID number (EIN) 13-1724577 | 3 Social security wages 1709.43 | 4 Social security tax withheld 105.98 |
| | 5 Medicare wages and tips 1709.43 | 6 Medicare tax withheld 24.79 |

c Employer's name, address, and ZIP code
Peckham Industries, Inc.
20 Haarlem Avenue
White Plains, NY 10603-

d Control number
0003810

e Employee's name, address, and ZIP code
Jeffrey S Beck
10 WHITE HILL RD
PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 131724577 | 1709.43 | 82.11 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement  2007  Dept. of the Treasury — IRS

---

**Copy C—For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)**

38-2094803
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 1709.43 | 2 Federal income tax withheld 169.65 |
| b Employer ID number (EIN) 13-1724577 | 3 Social security wages 1709.43 | 4 Social security tax withheld 105.98 |
| | 5 Medicare wages and tips 1709.43 | 6 Medicare tax withheld 24.79 |

c Employer's name, address, and ZIP code
Peckham Industries, Inc.
20 Haarlem Avenue
White Plains, NY 10603-

d Control number
0003810

e Employee's name, address, and ZIP code
Jeffrey S Beck
10 WHITE HILL RD
PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 131724577 | 1709.43 | 82.11 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement  2007  Dept. of the Treasury — IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence

---

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.**

38-2099803
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 1709.43 | 2 Federal income tax withheld 169.65 |
| b Employer ID number (EIN) 13-1724577 | 3 Social security wages 1709.43 | 4 Social security tax withheld 105.98 |
| | 5 Medicare wages and tips 1709.43 | 6 Medicare tax withheld 24.79 |

c Employer's name, address, and ZIP code
Peckham Industries, Inc.
20 Haarlem Avenue
White Plains, NY 10603-

d Control number
0003810

e Employee's name, address, and ZIP code
Jeffrey S Beck
10 WHITE HILL RD
PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  14 Other | | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| NY 131724577 | 1709.43 | 82.11 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement  2007  Dept. of the Treasury — IRS

BW24UP  NTF 2571002A
4UPPERH  ★ NTF 0492

Feb 05 08 09:18p    JEFF BECK



Safe, accurate,
FAST! Use

Visit the IRS Web Site
at www.irs.gov

FORM LHBL

**Form W-2 Wage and Tax Statement 2007**  OMB No. 1545-0008

| 7 Social security tips | 1 Wages, tips, other comp 10,692.48 | 2 Federal income tax withheld 1,369.50 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 10,692.48 | 4 Social security tax withheld 662.93 |
| 9 Advance EIC payment | 5 Medicare wages and tips 10,692.48 | 6 Medicare tax withheld 155.04 |

c Employer's name, address, and ZIP code

STONE & WEBSTER CONST SERVICES, L.L.C.
4171 ESSEN LANE
BATON ROUGE        LA 70809

| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| b Employer identification number (EIN) 72-1515465 | | 12b |
| a Employee's social security number 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 | | 12c |
| 14 Other  SDI    4.80 | | 12d |

13 Statutory employee / Retirement plan / Third-party sick pay    X

e Employee's name, address, and zip code

JEFFREY S BECK
10 WHITEHILL RD.
PUTNAM VALLLEY        NY 10579

| 15 State NY  Employer's state I.D. no. 7215154658 | 16 State wages, tips, etc. 10,692.48 | 17 State income tax 589.85 |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

COPY C For EMPLOYEE'S RECORDS
This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.
(See Notice to Employee on back of Copy B.)        Dept. of the Treasury - IRS

---

**Form W-2 Wage and Tax Statement 2007**  OMB No. 1545-0008

| 7 Social security tips | 1 Wages, tips, other comp 10,692.48 | 2 Federal income tax withheld 1,369.50 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 10,692.48 | 4 Social security tax withheld 662.93 |
| 9 Advance EIC payment | 5 Medicare wages and tips 10,692.48 | 6 Medicare tax withheld 155.04 |

c Employer's name, address, and ZIP code

STONE & WEBSTER CONST SERVICES, L.L.C.
4171 ESSEN LANE
BATON ROUGE        LA 70809

| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| b Employer identification number (EIN) 72-1515465 | | 12b |
| a Employee's social security number 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 | | 12c |
| 14 Other  SDI    4.80 | | 12d |

13 Statutory employee / Retirement plan / Third-party sick pay    X

e Employee's name, address, and zip code

JEFFREY S BECK
10 WHITEHILL RD.
PUTNAM VALLLEY        NY 10579

| 15 State NY  Employer's state I.D. no. 7215154658 | 16 State wages, tips, etc. 10,692.48 | 17 State income tax 589.85 |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

COPY B To Be filed with employee's FEDERAL Tax Return
This information is being furnished to the Internal Revenue Service        Dept. of the Treasury - IRS

---

**Form W-2 Wage and Tax Statement 2007**  OMB No. 1545-0008

| 7 Social security tips | 1 Wages, tips, other comp 10,692.48 | 2 Federal income tax withheld 1,369.50 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 10,692.48 | 4 Social security tax withheld 662.93 |
| 9 Advance EIC payment | 5 Medicare wages and tips 10,692.48 | 6 Medicare tax withheld 155.04 |

c Employer's name, address, and ZIP code

STONE & WEBSTER CONST SERVICES, L.L.C.
4171 ESSEN LANE
BATON ROUGE        LA 70809

| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| b Employer identification number (EIN) 72-1515465 | | 12b |
| a Employee's social security number 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 | | 12c |
| 14 Other  SDI    4.80 | | 12d |

13 Statutory employee / Retirement plan / Third-party sick pay    X

e Employee's name, address, and zip code

JEFFREY S BECK
10 WHITEHILL RD.
PUTNAM VALLLEY        NY 10579

| 15 State NY  Employer's state I.D. no. 7215154658 | 16 State wages, tips, etc. 10,692.48 | 17 State income tax 589.85 |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

COPY 2 For Employee's
State, City or Local
Income Tax Return        Dept. of the Treasury - IRS

---

**Form W-2 Wage and Tax Statement 2007**  OMB No. 1545-0008

| 7 Social security tips | 1 Wages, tips, other comp 10,692.48 | 2 Federal income tax withheld 1,369.50 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 10,692.48 | 4 Social security tax withheld 662.93 |
| 9 Advance EIC payment | 5 Medicare wages and tips 10,692.48 | 6 Medicare tax withheld 155.04 |

c Employer's name, address, and ZIP code

STONE & WEBSTER CONST SERVICES, L.L.C.
4171 ESSEN LANE
BATON ROUGE        LA 70809

| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| b Employer identification number (EIN) 72-1515465 | | 12b |
| a Employee's social security number 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 | | 12c |
| 14 Other  SDI    4.80 | | 12d |

13 Statutory employee / Retirement plan / Third-party sick pay    X

e Employee's name, address, and zip code

JEFFREY S BECK
10 WHITEHILL RD.
PUTNAM VALLLEY        NY 10579

| 15 State NY  Employer's state I.D. no. 7215154658 | 16 State wages, tips, etc. 10,692.48 | 17 State income tax 589.85 |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

COPY 2 For Employee's
State, City or Local
Income Tax Return        Dept. of the Treasury - IRS
FORM L4UPW

| | OMB No. 1545-0008 | |
|---|---|---|
| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 3051.96 | 2 Federal income tax withheld 406.82 |
| | 3 Social security wages 3051.96 | 4 Social security tax withheld 189.22 |
| b Employer ID number (EIN) 14-1682553 | 5 Medicare wages and tips 3051.96 | 6 Medicare tax withheld 44.25 |
| c Employer's name, address, and ZIP code Thomas M. Brennan Inc. 50 Prospect Hill Road Brewster NY 10509 | | |
| d Control number 119 | | |
| e Employee's name, address, and ZIP code Jeffrey Beck 10 Whitehill Road Putnam Valley NY 10579 | | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee Retirement plan Third-party sick pay | 14 Other SDI 1.80 | 12b Code |
| | | 12c Code |
| | | 12d Code |
| NY 14-1682553 3051.96 | | 156.64 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name NYCR YONKR |

Dept. of the Treasury – IRS
This information is being furnished to the Internal Revenue Service.

| | OMB No. 1545-0008 | |
|---|---|---|
| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 3051.96 | 2 Federal income tax withheld 406.82 |
| | 3 Social security wages 3051.96 | 4 Social security tax withheld 189.22 |
| b Employer ID number (EIN) 14-1682553 | 5 Medicare wages and tips 3051.96 | 6 Medicare tax withheld 44.25 |
| c Employer's name, address, and ZIP code Thomas M. Brennan Inc. 50 Prospect Hill Road Brewster NY 10509 | | |
| d Control number 119 | | |
| e Employee's name, address, and ZIP code Jeffrey Beck 10 Whitehill Road Putnam Valley NY 10579 | | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee Retirement plan Third-party sick pay | 14 Other SDI 1.80 | 12b Code |
| | | 12c Code |
| | | 12d Code |
| NY 14-1682553 3051.96 | | 156.64 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name NYCR YONKR |

Dept. of the Treasury – IRS

| | OMB No. 1545-0008 | |
|---|---|---|
| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 3051.96 | 2 Federal income tax withheld 406.82 |
| | 3 Social security wages 3051.96 | 4 Social security tax withheld 189.22 |
| b Employer ID number (EIN) 14-1682553 | 5 Medicare wages and tips 3051.96 | 6 Medicare tax withheld 44.25 |
| c Employer's name, address, and ZIP code Thomas M. Brennan Inc. 50 Prospect Hill Road Brewster NY 10509 | | |
| d Control number 119 | | |
| e Employee's name, address, and ZIP code Jeffrey Beck 10 Whitehill Road Putnam Valley NY 10579 | | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee Retirement plan Third-party sick pay | 14 Other SDI 1.80 | 12a Code |
| | | 12c Code |
| | | 12d Code |
| NY 14-1682553 3051.96 | | 156.64 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name NYCR YONKR |

Dept. of the Treasury – IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

| | OMB No. 1545-0008 | |
|---|---|---|
| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 3051.96 | 2 Federal income tax withheld 406.82 |
| | 3 Social security wages 3051.96 | 4 Social security tax withheld 189.22 |
| b Employer ID number (EIN) 14-1682553 | 5 Medicare wages and tips 3051.96 | 6 Medicare tax withheld 44.25 |
| c Employer's name, address, and ZIP code Thomas M. Brennan Inc. 50 Prospect Hill Road Brewster NY 10509 | | |
| d Control number 119 | | |
| e Employee's name, address, and ZIP code Jeffrey Beck 10 Whitehill Road Putnam Valley NY 10579 | | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee Retirement plan Third-party sick pay | 14 Other SDI 1.80 | 12b Code |
| | | 12c Code |
| | | 12d Code |
| NY 14-1682553 3051.96 | | 156.64 |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name NYCR YONKR |

Dept. of the Treasury – IRS

BW24UP    HTF 2571009A

CO.   FILE   DEPT.   CLOCK  NUMBER   040
NG2   001239  UN7062        0052363532  1

**Earnings Statement** ADP

WESTCHESTER INDUSTRIAL SUPPLY LLC
57 CANAL ROAD
PELHAM MANOR, NY 10803

Period Ending:     01/26/2008
Pay  Date:         02/01/2008

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal:  1
    State:    1

**JEFFREY S BECK**
**10 WHITE HILL ROAD**
**PUTNAM VALLEY, NY 10579**

Social Security Number: XXX-XX-XXXX

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 17.7400 | 8.00 | 141.92 | 1,113.19 |
| Overtime | 26.6100 | 1.25 | 33.26 | 206.23 |
| Gross Pay | | | $175.18 | 1,319.42 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| F | 36.54 | |
| G | 25.90 | |
| H | 0.46 | |
| I | 2.31 | |
| J | 27.75 | |
| Z | 9.25 | |

| Deductions | Statutory | | |
|------------|-----------|------|------|
| | Social Security Tax | -10.85 | 81.80 |
| | Medicare Tax | -2.54 | 19.13 |
| | NY State Income Tax | -0.49 | 41.78 |
| | NY SUI/SDI Tax | -0.60 | 1.80 |
| | Federal Income Tax | | 76.67 |
| | Other | | |
| | Pac-456 | -0.46 | 3.53 |
| | Un-455 | -6.01 | 45.83 |
| | Net Pay | | $154.22 |

Your federal taxable wages this period are $175.18

©1968, 2005, ADP, Inc. All Rights Reserved.

© 1991 ADP, Inc.

TEAR HERE

ASHBY TRUCKING CORP
99 BEECHWOOD AVENUE
NEW ROCHELLE, NY 10801

0414-S956-DIRDEP
100
74

| 05/16/2008 | **Direct Deposit** |
|---|---|
| DATE | CHECK NO. |

PAY TO THE
ORDER OF

JEFFREY S BECK
10 WHITE HILL ROAD
PUTNAM VALLEY NY 10579

This is not a check.
**VOID**

AMOUNT

VOID THIS IS NOT A CHECK.................................

HUDSON VALLEY BANK
403 E. SANDFORD BOULEVARD
MT. VERNON, N.Y. 10550

PAY $100
ONLY LIMIT DTSCTS

**NON-NEGOTIABLE**
AUTHORIZED SIGNATURE

FOLD AND REMOVE

FOLD AND REMOVE

### PERSONAL AND CHECK INFORMATION
JEFFREY S BECK
10 WHITE HILL ROAD
PUTNAM VALLEY, NY 10579

Soc Sec #: XXX-XX-XXXX   Employee ID: 74
Hire Date: 01/28/08
Status:
Filing Status:
Federal: Married, 1
State: NY, Married, 1
Dept: 100

Pay Period: 05/12/08 to 05/18/08
Check Date: 05/16/08   Check #: Direct Deposit

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHECKING NET - 4659 | 838.60 | 14260.37 |
| Net Pay | 838.60 | 14260.37 |

| EARNINGS | DESCRIPTION | HOURS | RATE | CURRENT ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | REGULAR | 40.00 | 34.0300 | 1361.20 | 600.00 | 20418.00 |
| | OVERTIME | | | | 10.00 | 510.46 |
| | HOLIDAY | | | | 24.00 | 816.72 |
| | PREMIUM | | | 27.00 | | 432.00 |
| | GROSS | 40.00 | | 1388.20 | 634.00 | 22177.18 |

| DEDUCTIONS | DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | UNION | 40.00 | 640.00 |
| | CHILD SUPRT 1 | 167.00 | 2004.00 |
| | PHONE REIMBURSE | | -231.00 |
| | TOTAL | 207.00 | 2413.00 |

| WITHHOLDINGS | DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | FEDERAL WH | 160.11 | 2587.70 |
| | OASDI | 86.07 | 1375.01 |
| | MEDICARE | 20.13 | 321.58 |
| | STATE WH NY | 76.29 | 1218.32 |
| | STATE SDI NY | | 1.20 |
| | TOTAL | 342.60 | 5503.81 |

11004

| | | CURRENT ($) | YTD ($) |
|---|---|---|---|
| NET PAY | | 838.60 | 14260.37 |

Payroll by Paychex, Inc.
0414-S956 ASHBY TRUCKING CORP ■ 99 BEECHWOOD AVENUE ■ NEW ROCHELLE, NY 10801 ■

NEW YORK STATE DEPARTMENT OF LABOR
PAYMENT UNIT, BUILDING 12 1099-G
PO BOX 621
ALBANY, NY 12201-0621

**DO YOU QUALIFY FOR AN EARNED INCOME CREDIT?**

You may be entitled to a federal tax credit. The amount of the credit is based on your earned income such as wages and self-employment. This credit may be allowed even if you do not owe any federal income tax. However, you must file a federal income tax return to obtain the credit. See the instructions on your federal income tax forms to determine if the amount of your income allows you to claim this credit.

J S BECK
10 WHITE HILL RD
PUTNAM VLY       NY   10579

## Important Information About Form 1099-G

The Revenue Act of 1978 requires New York State to report unemployment compensation payments of $10 or more. New York State must report the total unemployment compensation you received last year to the Internal Revenue Service and must furnish you with Form 1099-G by January 31 of this year. Unemployment compensation includes:

- Unemployment Insurance payments
- Extended Benefits and Federal Supplemental Compensation payments
- TAA (Trade Adjustment Act) basic, retroactive, and additional for training payments
- DUA (Disaster Unemployment Assistance) payments.

Please keep Form 1099-G for your records. You will need this information in order to complete your Federal, State and Local income tax returns. If you did not receive any unemployment compensation this year, but repaid an overpayment, this form is being sent in case it will be of help to you.

BOX 1 below shows the total unemployment compensation we paid you this year. This amount may represent taxable income to you. The total includes all payments dated and mailed during this year minus certain uncashed checks. Uncashed checks which were subtracted include those returned to us by you or by the post office, along with checks that are no longer negotiable (withdrawn during the year due to not being processed within two months) and processed

through our accounting system by tax year's end. If you receive unemployment compensation in the future, you can request the payer to withhold Federal income tax from each payment.

BOX 2 below shows adjustments credited to you this year. Adjustments include money we received including cash (money orders and personal checks) in repayment of an overpayment. Current unemployment compensation used to repay (offset) existing overpayments are not included in this amount. Adjustment information may be helpful to you in filing your return.

BOX 4 below shows total Federal income tax withheld from unemployment compensation paid to you this year. (If you voluntarily authorized withholding, tax has been withheld at a 10% rate.) Include tax withheld, if any, on your income tax return.

BOX 5 Shows alternative trade adjustment assistance (ATAA) payments you received. This amount is not included in Box 1 amounts.

Unless you have voluntarily authorized Federal withholding, Federal, State and Local income taxes are not withheld on unemployment compensation. Consequently, if you receive unemployment compensation in the future you may be required to file a declaration of estimated tax and make payments during the year on your estimated tax liability.

For more information on figuring the amount to be included on your income tax return, see instructions on the tax returns, or contact the Internal Revenue Service, New York State Department of Taxation and Finance, or the local taxing authority

---

PAYER'S name, address, ZIP code, Federal identification number, and telephone number

OMB No. 1545-0120

Statement for Recipients of Certain Government Payments

2007

NEW YORK STATE
DEPARTMENT OF LABOR-UNEMPLOYMENT INSURANCE
ALBANY, N.Y. 12240-0001

PAYER'S  Fed. Id. No.  14-9013200 W   Phone  518 485-7071

Form 1099-G (12-06)

| RECIPIENT'S identification number | 1. Unemployment compensation | 2. Adjustments | 3. | 4. Federal income tax withheld |
|---|---|---|---|---|
| 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 | $4,455.00 | $0.00 | | $0.00 |

RECIPIENT'S name, address, and ZIP code

5. ATAA Payments $0.00 | 6.

J S BECK
10 WHITE HILL RD
PUTNAM VLY    NY   10579

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Important: Unemployment compensation is subject to Federal, State, and Local income tax.

Skip Navigation.

The access keys for this page are:

- Alt + 0 links to the Unemployment Benefits Accessibility statement
- Alt + 1 links to the Unemployment Benefits Homepage
- Alt + 2 allows you to skip the site navigation directly to the main content area of the page.
- Alt + 3 links to the Department of Labor Homepage
- Alt + 4 links you to the Unemployment Benefits Help page

NEW YORK STATE

David A. Paterson
Governor

# New York State Department of Labor

M. Patricia Smith
Commissioner

## Unemployment Insurance Benefits Online

### Official Record of Benefit Payment History

Welcome, Jeffrey S. Beck, to your New York State Department of Labor Benefits Inquiry homepage.

### Current Claim Data

|  |  |
|---|---|
| **Name:** | Jeffrey S. Beck |
| **Social Security Number:** | 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 |
| **Start/Effective Date:** | 05/05/2008 |
| **Benefit Year Ending Date:** | 05/10/2009 |
| **Weekly Benefit Amount:** | $405.00 |
| **Maximum Amount Payable:** | $10,530.00 ($405.00 x 26 weeks). |
| **Remaining Balance:** | $9,416.25 |

### Latest Transaction(s) as of 06/09/2008

- You last certified for benefits for the week ending 06/08/2008.
- Your payment for the week ending 06/08/2008 was authorized on 06/09/2008.

Please allow three business days for benefits to be processed.

- If a payment was released and three days have passed and funds are not in your account, Direct Payment Card customers should contact Chase Customer Service at 1-877-221-1634. Customers who have benefits directly deposited into a personal checking account should contact their own bank.
- If a payment is not listed as released within two business days of your certification, you may contact the Telephone Claims Center (TCC) at the toll-free 1-888-209-8124 number (1-877-358-5306 for out-of-state residents) between 8:00 am and 5:00 pm, Monday through Friday.

Failure to complete and return questionnaires mailed to you will delay your claim or result in the denial and/or suspension of benefits.

### Payment History

| Week Ending | Total Amount | Net Amount | Effective Days | Release Date | Type |
|---|---|---|---|---|---|
| 06/08/2008 XC | $405.00 | $238.00 | 4 | 06/09/2008 | Direct Deposit |
| 06/01/2008 | $405.00 | $238.00 | 4 | 06/02/2008 | Direct Deposit |

| 05/25/2008 | $303.75 | $136.75 | 3 | 05/27/2008 | Direct Deposit |
| 05/25/2008 | $0.00 | $0.00 | 1 | 05/23/2008 | Waiting week |
| 05/11/2008 | $0.00 | $0.00 | 3 | 05/15/2008 | Waiting week |

Benefit Year Ending Date - The Benefit Year Ending date (BYE) is the date your unemployment insurance claim ends and you can no longer collect benefits on that claim. If you remain unemployed after the BYE date and believe that you had sufficient employment to qualify for a new claim, you must immediately file a new claim.

Weekly Benefit Amount - The amount of money to which a claimant may be entitled each week. The amount is based on the claimant's wages paid during the base period.

Maximum Amount Payable - Although your claim lasts one year, during that time you can only receive 26 times your full weekly rate.

Payment History Terms

Total Amount - The benefit amount to which you are entitled for the week.

Net Amount – The total amount minus any deductions (such as child support or Federal tax withholding), i.e. the amount you received.

Effective Days – The days in a week a claimant may receive benefits. The first three unemployed days of a week that the claimant is eligible are qualifying days. The last four unemployed days of a week that the claimant is eligible are effective days.

Type

- Direct Deposit - Benefit payment was transferred to your checking account on file on the date stated under the "Release Date" column. It may take three business days for payments to be processed.
- Direct Payment Card – Benefit payment was transferred to your Chase Direct Payment Card on the date stated under the "Release Date" column. It may take three business days for payments to be processed.
- Payment - Benefit payment was issued by a check on the date stated under the "Release Date" column. As of September 2006, paper checks are no longer issued.
- Waiting week - Before any benefits can be paid, an unpaid waiting period equivalent to one full week of unemployment benefits must be served. You are subject to the same eligibility requirements for this period as you are when you claim a benefit payment. If you work at all during the first week of your claim, or for other reasons do not serve a full waiting week, the unpaid time extends into the next week(s).
- Adjustment - Payment was issued as a result of a correction or change made to payment(s) previously issued. Payment was issued to either your checking account or your Direct Payment Card.
- Offset - Payment was used to recoup outstanding prior overpayments by withholding and offsetting current benefits.
- Forfeit - Payment was used to liquidate a prior forfeit penalty by withholding and offsetting current benefits. A forfeit is a penalty imposed for willful false statement(s) or misrepresentation(s) made in order to obtain unemployment benefits.

**Date of Inquiry: 06/09/2008**

Exit

Feb 05 08 09:19p    JEFF BECK

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**

41-1628061
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 750.00 | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) 132888875 | 5 Medicare wages and tips | 6 Medicare tax withheld |

c Employer's name, address, and ZIP code

WESTCHESTER TEAMSTERS
160 S CENTRAL AVE
ELMSFORD, NY 10523

d Control number
5

e Employee's name, address, and ZIP code

BECK, JEFFREY
10 WHITE HILL ROAD

PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee | 14 Other SUPPLEMENTAL UNEMPLOYMENT BENEFITS | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |
| NY | 750.00 | |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS
This information is being furnished to the Internal Revenue Service.

---

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.**

41-1628061
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 750.00 | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) 132888875 | 5 Medicare wages and tips | 6 Medicare tax withheld |

c Employer's name, address, and ZIP code

WESTCHESTER TEAMSTERS
160 S CENTRAL AVE
ELMSFORD, NY 10523

d Control number
5

e Employee's name, address, and ZIP code

BECK, JEFFREY
10 WHITE HILL ROAD

PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other SUPPLEMENTAL UNEMPLOYMENT BENEFITS | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |
| NY | 750.00 | |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS

---

**Copy C—For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)**

41-1628061
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 750.00 | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) 132888875 | 5 Medicare wages and tips | 6 Medicare tax withheld |

c Employer's name, address, and ZIP code

WESTCHESTER TEAMSTERS
160 S CENTRAL AVE
ELMSFORD, NY 10523

d Control number
5

e Employee's name, address, and ZIP code

BECK, JEFFREY
10 WHITE HILL ROAD

PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee | 14 Other SUPPLEMENTAL UNEMPLOYMENT BENEFITS | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |
| NY | 750.00 | |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

---

**Copy 2—To Be Filed With Employee's State, City, or Local Income Tax Return.**

41-1628061
OMB No. 1545-0008

| a Employee's soc. sec. no. 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 | 1 Wages, tips, other comp. 750.00 | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| b Employer ID number (EIN) 132888875 | 5 Medicare wages and tips | 6 Medicare tax withheld |

c Employer's name, address, and ZIP code

WESTCHESTER TEAMSTERS
160 S CENTRAL AVE
ELMSFORD, NY 10523

d Control number
5

e Employee's name, address, and ZIP code

BECK, JEFFREY
10 WHITE HILL ROAD

PUTNAM VALLEY, NY 10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other SUPPLEMENTAL UNEMPLOYMENT BENEFITS | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |
| NY | 750.00 | |
| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    2007    Dept. of the Treasury – IRS
FORM L4UP

**Form 1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return**  **2006**  (99)  IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2006, or other tax year beginning _____ , 2006, ending _____ , 20 ___

| Label (See instructions.) | Your first name MI Last name | | Your social security number |
|---|---|---|---|
| | JEFFREY    BECK | | 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 |
| Use the IRS label. Otherwise, please print or type. | If a joint return, spouse's first name MI Last name | | Spouse's social security number |
| | MARIA    BECK | | 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 |
| | Home address (number and street). If you have a P.O. box, see instructions. | Apartment no. | You must enter your social security number(s) above. ▲ |
| | 10 WHITE HILL ROAD | | |
| | City, town or post office. If you have a foreign address, see instructions. State ZIP code | | Checking a box below will not change your tax or refund. |
| | PUTNAM VALLEY    NY  10579 | | |
| Presidential Election Campaign | ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) .............. ► | | ☐ You  ☐ Spouse |

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here .. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

If more than four dependents, see instructions.

| 6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ............ | | | | Boxes checked on 6a and 6b . | 2 |
|---|---|---|---|---|---|
| b ☒ Spouse ........................................................ | | | | No. of children on 6c who: | |
| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) | • lived with you ....... • did not live with you due to divorce or separation (see instrs) ... | 2 |
| (1) First name    Last name | | | | | |
| MARC BECK | 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 | Son | ☒ | | |
| FRANCISCO GILER | 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 | Parent | ☐ | Dependents on 6c not entered above .. | 1 |
| RICHARD TORRES | 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 | Son | ☐ | | |
| | | | ☐ | Add numbers on lines above ... | 5 |
| d Total number of exemptions claimed ......................................... | | | | | |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ............................... | 7 | 79,930. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required ............................. | 8a | 576. |
| b | Tax-exempt interest. Do not include on line 8a ........ | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required .......................... | 9a | |
| b | Qualified dividends (see instrs) ...................... | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ........ | 10 | 3,590. |
| 11 | Alimony received ........................................................ | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ...................... | 12 | |
| 13 | Capital gain or (loss). Attach Sch D if reqd. If not reqd, ck here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ................................. | 14 | |
| 15a | IRA distributions ........... 15a | b Taxable amount (see instrs) .. | 15b | |
| 16a | Pensions and annuities .... 16a | b Taxable amount (see instrs) .. | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ................................. | 18 | |
| 19 | Unemployment compensation ............................................. | 19 | |
| 20a | Social security benefits ......... 20a | b Taxable amount (see instrs) .. | 20b | |
| 21 | Other income ........................................................... | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 84,096. |

**Adjusted Gross Income**

| 23 | Archer MSA deduction. Attach Form 8853 .............. | 23 | | |
|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ............ | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 .... | 25 | | |
| 26 | Moving expenses. Attach Form 3903 .................. | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ....... | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ........ | 28 | | |
| 29 | Self-employed health insurance deduction (see instructions) .... | 29 | | |
| 30 | Penalty on early withdrawal of savings .................... | 30 | | |
| 31a | Alimony paid  b Recipient's SSN .... ► | 31a | | |
| 32 | IRA deduction (see instructions) ...................... | 32 | | |
| 33 | Student loan interest deduction (see instructions) ......... | 33 | | |
| 34 | Jury duty pay you gave to your employer ................. | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 ..... | 35 | | |
| 36 | Add lines 23 - 31a and 32 - 35 ......................... | | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income .................. ► | | 37 | 84,096. |

**BAA** For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    FDIA0112  11/07/06    Form 1040 (2006)

This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable & you fail to report it.

| Copy C For EMPLOYEE'S RECORD (See Notice to Employee.) | | **2005** | OMB No. 1545-0008 |
|---|---|---|---|
| a Control number | 1 Wages, tips, other comp. 66684.64 | 2 Federal income tax withheld 7694.00 | |
| b Employer ID number | 3 Social security wages 66684.64 | 4 Social security tax withheld 4134.45 | |
| 13-4094575 | 5 Medicare wages and tips 66684.64 | 6 Medicare tax withheld 966.93 | |

c Employer's name, address, and ZIP code

ALL ROCK CRUSHING, INC.
465 YORKTOWN ROAD

CROTON ON HUDSON        NY    10520

d Employee's social security number
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

e Employee's name, address, and ZIP code

JEFFREY BECK
10 WHITE HILL ROAD
PUTNAM VALLEY         NY    10579

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other UNION 1768.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State | Employer's state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| NY | 13-4094575 | 66684.64 | 3590.42 |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Form W-2 Wage and Tax Statement        Dept. of the Treasury — IRS
DAA